**UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN FRANCISCO DIVISION**

| | |
|---|---|
| SAN FRANCISCO BAYKEEPER, et al., | ) |
| Plaintiffs, | ) Case No. 3:25-cv-01360-JLC |
| v. | ) **DECLARATION OF** |
| | ) **GINA SHULTZ** |
| UNITED STATES FISH AND WILDLIFE SERVICE, et al., | ) |
| Defendants. | ) |

I, Gina Shultz, declare and state as follows:

1. I am the Acting Assistant Director ("Acting AD") for Ecological Services of the U.S. Fish and Wildlife Service ("Service"), an agency of the U.S. Department of the Interior ("Department"), located in Washington, D.C. In my capacity as Acting AD, I am responsible to the Director of the Service and to the Secretary of the Department for, among other things, the administration of the Endangered Species Act ("ESA"), 16 U.S.C. §§ 1531-1544, including determinations about whether species should be listed as an endangered species or a threatened species under the ESA.

2. In my capacity as Acting AD, I oversee ESA listing and critical habitat workload planning and execution, which includes related budget allocation decisions. I also review species petition findings, listing determinations, and critical habitat designations as they pass through the Service's Headquarters for decision, and I participate in Departmental briefings on the regulatory packages for clearance to publish in the *Federal Register*.

3. I submit this declaration in support of Defendants' position in this matter that an appropriate deadline for submission of the 12-month finding for the San Francisco Estuary ("SFE") Distinct Population Segment of White Sturgeon (*Acipenser transmontanus*) ("SFE White Sturgeon") to the *Federal Register* is August 30, 2029.

**The Service's Listing Workload and Budget**

*Budget*

4.  For over a decade, Congress has included in the appropriations for the Service's resource management budget a spending cap on the amount the Service could spend on petition findings, listing determinations, and designations of critical habitat (the "listing budget").

5.  For the previous nine fiscal years ("FYs"), the annual spending caps for listing and critical habitat were: $20,476,000 for FY 2017; $18,818,000 for FY 2018; $18,318,000 for FY 2019; $20,318,000 for FY 2020; $20,767,000 for FY 2021; $21,279,000 for FY 2022; $23,398,000 for FY 2023; $22,000,000 for FY 2024; and $22,000,000 for FY 2025.

6.  Considering the amounts Congress appropriated between FYs 2017 to 2025, the overall picture is that appropriations are basically flat, although we acknowledge the slight increase from FY 2019 to FY 2023 that brought the spending caps up to slightly more than the FY 2017 spending level in FY 2023. However, that amount did not provide the Service as much capacity in FY 2023 as it did in FY 2017 given the increasing costs of business, such as statutory pay raises and step increases, as well as more expensive employee benefit packages, and inflation. In addition, other costs that the Service must cover with the listing budget include Office of the Federal Register (OFR) printing and the Code of Federal Regulations (CFR) publishing costs. In FY24, the Service spent over $828,000 in OFR printing costs and over $441,000 for required CFR publishing costs. For FY25, as of April 2025, the Service has spent over $479,000 in OFR printing costs and more than $38,000 for CFR publishing costs.

7.  Given the spending cap, the Service's listing budget is limited, which in turn, limits the number of actions the Service can fund in a fiscal year.  *See* 31 U.S.C. § 1341(a)(1)(A).

8.  When the funds are made available to the Service, we allocate some of them for Headquarters functions that support the national listing program.  Then, we allocate funds to our regional offices based on a standardized process we have developed to determine the resource needs for implementing the National Listing Workplan ("Workplan") for FYs 2024-2028.  Under that process, we allocate funding to the eight FWS Regions based on several factors.  First, we provide the salary funding required to pay for all Regional Staff for the time they spend working on listing

packages. Second, we determine the percentage of the national workload for which the Region has the lead by calculating the regional workload percentage – a rolling 3-year average of the total number of "new starts" (largely 12-month petition findings, as well as some proposed listing rules and discretionary status reviews) for which each Region is responsible. Third, we take into consideration other factors, such as the complexity of the packages assigned to that Region. Thus, each Region receives a portion of listing funds based on that Region's percentage of workload relative to the national total.

9. Based on this process, the Service's Region 8 (Pacific Southwest Region), which is the lead region for the SFE White Sturgeon finding, was allocated $1,551,489 in FY 2025.

***Workload***

10. Between 2007-2010, the Service received petitions to list 1,187 species. In 2009-2010, WildEarth Guardians and the Center for Biological Diversity filed 20 deadline lawsuits between them, covering nearly 800 listing deadlines. Ultimately, these cases were consolidated by the Judicial Panel on Multi-District Litigation ("MDL") and settled in two separate agreements – one with each plaintiff. In the agreements, the Service committed to make various findings for hundreds of species, including making listing determinations for 251 candidate species, over a six-year period.[1]

11. As a result of the MDL agreements, the Service completed many findings and rules in FYs 2012-2017. The MDL agreements were a precursor to our comprehensive Workplan that prioritizes our workload based on the needs of candidate and petitioned species, while providing greater clarity and predictability about the timing of listing determinations.

12. During 2015-2016, the Service undertook comprehensive workload planning on our domestic listing activities to ensure that our limited listing budget would be directed to the highest-priority actions. Our goals in this effort were to be strategic in addressing pending status reviews and transparent in how we establish workload priorities, as well as to collaborate with stakeholders more effectively to conserve the nation's most imperiled species.

---

[1] *See In re: Endangered Species Act Section 4 Deadline Litigation,* No. 10-mc-00377-EGS (D. D.C.), Documents 31-1 (May 10, 2011) and 42-1 (July 12, 2011).

DECLARATION OF GINA SHULTZ                                                        3
No. 3:25-01360-JLC

13. As part of this undertaking, we developed and published for notice and comment a Methodology for Prioritizing Status Reviews and Accompanying 12-Month Findings on Petitions for Listing under the Endangered Species Act, 81 Fed. Reg. 49,248 (July 27, 2016) ("Prioritization Methodology").[2]  The Prioritization Methodology explains how we prioritize outstanding 12-month listing petition findings, and it informed the development of our first multi-year Workplan and subsequent Workplan updates, including the current one, the National Domestic Listing Workplan for FYs 2024-2028.  Specifically, we used the Prioritization Methodology to prioritize the 12-month findings on the Workplan by placing them in one of five priority category "bins" that reflect our view of the species' conservation status, how much information we have on the species and whether new science is being developed, and whether there are currently conservation efforts underway.

14. Under the methodology, we assign each 12-month finding to one of five priority bins: (1) the species appears to be critically imperiled and in need of immediate action; (2) strong data are already available about the status of the species supporting a clear decision; (3) important emerging science is under way that would inform key uncertainties about the status of the species; (4) proactive conservation efforts by states, landowners, and stakeholders are in development or under way and likely to address the threats to the species; or (5) the available information on the species is limited.  As a general rule, within each region, 12-month findings with a lower bin number have a higher priority, and are scheduled before, 12-month findings with a higher bin number.  However, we make some limited exceptions—for example, we may schedule a lower-priority finding earlier if batching it with a higher-priority finding would generate efficiencies.

15. One objective in developing and implementing the Workplan is to balance our yearly workload between the various types of listing and critical habitat actions, including 90-day petition findings, 12-month petition findings, proposed and final listing determinations, and proposed and final critical habitat designations.  We try to strike this balance so that species most in need of protection can receive it in a timely manner.  Prioritizing petition findings, for example, over other ESA workload priorities would delay or altogether prevent us from completing the work needed

---

[2] https://www.fws.gov/project/national-listing-workplan-prioritization.

to issue proposed and final listing rules for species determined to warrant listing, including species on our candidate list.

16. Another objective in developing the Workplan is to provide regular updates so that the Service has an opportunity to respond to changing circumstances (such as having to incorporate recently petitioned species that may be Bin 1 or Bin 2) and so that the public has an opportunity to view each updated Workplan, see how the listing workload changes over time, and provide any new information regarding the prioritization reflected in the Workplan. Therefore, we regularly reprioritize actions as we receive new petitions and new information on existing petitions that indicate those actions should be re-binned according to the Prioritization Methodology. This reprioritization informs the order in which actions appear on the Workplan and the order in which regional and field offices work on the actions assigned to them.

17. The current Workplan, issued in May 2024,[3] is available on our website and states our planned workload for FYs 2024-2028, addressing 331 actions, most of which are new 12-month findings. The Stepdown Workplan for FY 2024, which addresses 138 actions, is also available at our website and includes all of the actions planned for FY 2024. These updated workplans respond to changing circumstances regarding a larger number of proposed rules that are awaiting final determinations.[4] Because many of the actions on the Stepdown Workplan address species for which we have already determined that listing is warranted, they are a higher priority than starting status reviews on new species. As a result, we scaled back the number of new 12-month findings for FY 2024 to focus first on making final determinations for species proposed for listing in previous years. After using FY 2024 to catch up on previous years' actions, we plan to do new 12-month findings (with proposed listings if warranted and proposed critical habitat if prudent and determinable) for roughly 50 species per year.

18. The FY 2024-2028 Workplan materials also describe that we will, in most cases, simultaneously propose listing and critical habitat when we make a warranted determination in a 12-month

---

[3]https://www.fws.gov/sites/default/files/documents/2024-05/national-domestic-listing-workplan-2024.pdf.

[4] https://www.fws.gov/sites/default/files/documents/2024-05/national-stepdown-domestic-listing-workplan-2024.pdf

DECLARATION OF GINA SHULTZ                                                                 5
No. 3:25-01360-JLC

petition finding.  The Workplan also includes status reviews and rules that the Service has decided to undertake on our own initiative based on input from the agency's scientists without having received a petition.  And, in some cases, these non-petitioned species are included in the Workplan as a way of further leveraging our limited resources by batching them with similar or co-occurring species for which we have been petitioned.  The Workplan does not include timelines for all actions that contribute to our total workload.  For instance, if the Workplan schedules a 12-month finding on a petition to list a particular species, it does not pre-judge the outcome of the petition finding and include a date for the future publications that would be necessary if the 12-month petition finding concludes that listing is warranted.  In this example, should we concurrently propose listing and critical habitat rules as part of the warranted 12-month petition finding, we would also need to make a final listing determination and final critical habitat designation, but these actions would not be included on the Workplan.  For new petitions received subsequent to the Workplan's publication, our goal (which is shared with the public on our website) is to schedule Bin 1 species into the Workplan as soon as possible and incorporate species in Bins 2-5 into the Workplan according to their bin number if feasible, or to otherwise add those species to the end of the Workplan.

19. We update the Workplan periodically to reflect our consideration of new petitions and new information over time, as well as to add in new court-ordered listing actions and settlement agreement due dates.  We also post a stepdown workplan each FY that provides our listing workload for domestic species that FY, including 12-month findings, revised proposed rules, and final rules.[5]

20. As part of the process for updating the Workplan, we reprioritize actions as we receive new petitions and new information on existing petitions that indicate those actions should be re-binned according to the Prioritization Methodology.  This reprioritization informs the order in which actions appear on the Workplan and the order in which regional and field offices work on the actions assigned to them.

---

[5] *See, e.g.*, https://www.fws.gov/sites/default/files/documents/2024-05/national-domestic-listing-workplan-2024.pdf.

DECLARATION OF GINA SHULTZ                                                                 6
No. 3:25-01360-JLC

21. From December 6, 2023 (the date the Service received Plaintiff's petition) through June 18, 2025, the Service completed the following actions (number is for individual species): 32 not-warranted 12-month listing petition findings, 43 proposed listing and uplisting rules, 17 proposed 4(d) rules, 22 proposed critical habitat rules, 23 final listing rules, 10 final 4(d) rules, 9 final critical habitat rules, and no new warranted-but-precluded 12-month listing petition findings.

22. The FYs 2024-2028 Workplan for the Fish and Wildlife Service's Pacific Southwest Region includes 29 12-month findings, along with critical habitat-related work.[6]  If any of those species warrant listing, we may simultaneously issue a proposed listing rule as well as a proposed critical habitat rule if we find that critical habitat is prudent and determinable.  For those species that we proposed to list as threatened species, additional work is involved because the Service must also propose a species-specific Section 4(d) rule to establish any necessary and advisable protections for the species.  Also, typically within one year of the proposals, we would issue final listing rules, final critical habitat rules, and final 4(d) rules if we find that all of those actions are appropriate.  Finalizing those rules necessarily involves substantial additional effort.

23. The Region's budget allocation for the actions in the Workplan aligns with the staff and resources available to accomplish it.  As such, any shifting of listing work among the eight Fish and Wildlife Service Regions triggers a cascading series of consequences that would disrupt the careful balance of Workplan priorities across the U.S.  In short, shifting work from the Pacific Southwest Region to another Region, for example, may cause projects to fall behind in the other Region.  For this reason, we rarely reassign one Region's listing work to another Region.

***Settlement Agreement with the Center for Biological Diversity***

24. On January 15, 2025, the Service entered into a settlement agreement with the Center for Biological Diversity to conduct 12-month findings for 76 species (*Center for Biological Diversity v. Halaand*, Case 1:20-cv-00573-EGS (D.D.C.); Exhibit A).  The original lawsuit, filed in 2020, included 241 species.  During the course of the lawsuit, the Service settled or mooted out claims for 165 species.

---

[6] *Id.*

DECLARATION OF GINA SHULTZ                                                                                      7
No. 3:25-01360-JLC

25. For the 76 species that are part of the settlement agreement, the Service commits to the following 12-month findings over the following Fiscal Years: submitting 6 12-month findings to the Federal Register in FY 2025, 20 12-month findings in FY 2026, 21 12-month findings in FY 2027; 22 12-month findings in FY 2028; and 7 12-month findings in FY 2029.  These commitments are based on the FYs 2024-2028 "Listing Workplan," where the Service prioritized its listing actions as described above in paragraphs 10-19.

26. A court order for the Service to make a 12-month finding for SFE White Sturgeon according to the Plaintiff's preferred deadline would disturb the Service's ability to meet the deadlines in the 76 species settlement agreement (*Center for Biological Diversity v. Halaand*), in addition to other individual settlement agreements between the Service and other plaintiffs, and its prioritization of listing actions as planned in the Workplan.  The Service developed the Workplan by applying the Prioritization Methodology, which the Service developed based on its years of experience in making listing and critical habitat decisions and after providing the public with notice and opportunity to comment. Therefore, the Workplan reflects the Service's best effort to objectively prioritize our outstanding listing work, including the 76 species settlement agreement. Unilaterally altering the scheduled completion dates on the Workplan for listing actions would disrupt the careful balance of Workplan priorities. Moving the completion date for a species to earlier in the timeline necessarily means that other planned, and perhaps higher priority, actions will be delayed. In addition, moving completion dates to this or the next Fiscal Year would likely also disrupt the allocation of appropriations to the Service's regional offices. All appropriations for listing and critical habitat actions are allocated to the Regions in accordance with the Workplan; thus, there are no funds left unallocated to address contingencies.

**HQ Review and Clearance Process of 12-month Finding**

27. A separate declaration, the Declaration of Donald Ratcliff, describes the 12-month finding process from its inception at the field office through the regional office; this section describes the review process once listing and critical habitat determinations arrive in Headquarters for review. Once the final determination whether to list and the proposed critical habitat designation (if the decision is to list and the Service finds designating critical habitat prudent and determinable) are

drafted, the draft rule(s) move through regional review from the staff level to the Regional Director, as well as through legal review by an attorney in the Regional Solicitor's office. It then goes to Headquarters for review and approval by the Branch Chief for Domestic Listing and the Chief of the Division of Conservation and Classification.  Next, the AD for Ecological Services reviews and surnames (i.e. approves) before transmitting the rule to the Service Director.

28. Following the Service Director's surname, the notice will move to the Department of the Interior's Assistant Secretary for Fish and Wildlife and Parks and, finally, to the Office of the Executive Secretariat for final clearance to send the document to the Federal Register. Once cleared, the document is returned to the Service Director for signature before being delivered to the Federal Register.

29. The minimum time for policy review from the time a notice arrives in Headquarters to the time the notice is cleared for publication is three months.  The team must take this into account when working on the notice and must also allow time for briefing regional leadership and senior policy officials.

30. The Office of Information and Regulatory Affairs ("OIRA"), within the executive Office of Management and Budget ("OMB"), has the authority to review regulations and administrative decisions that they determine to be a "significant regulatory action" (Executive Order 12866). During this time, which only begins after the Department of the Interior review is complete, OIRA may seek interagency review of any critical habitat designation. The Service has no control over whether OIRA will designate any particular regulation as a significant regulatory action. OIRA typically does not review listing determinations but often does review critical habitat designations.  The OIRA review under Executive Order 12866 is typically completed within 90 calendar days after they accept the rule for review but can be extended. Again, the Service has no control over when the timeline for OIRA starts or whether review gets extended.

31. Several days typically elapse between submission of a rule to the Federal Register and actual publication in the Federal Register. The Service cannot control when the Office of the Federal Register will schedule a submission for publication and, as such, we ask that if this Court assigns a deadline to the 12-month finding, it orders us to submit the finding to the Federal Register,

rather than to publish the finding, by a date certain.

**Requested Remedy**

32. Based on the prioritization, steps the Service has taken already in response to the Plaintiff's petition, and steps the Service has yet to complete in the Field and Region, as outlined in the Declaration of Donald Ratcliff, and in Headquarters, as outlined in this Declaration, we believe the Service can submit the 12-month finding for the SFE White Sturgeon to the *Federal Register* by August 30, 2029.

This declaration is made under the provision of 28 U.S.C. § 1746.  I declare under penalty of perjury that the foregoing is true and correct to the best of my current knowledge, information and belief.

Executed in Washington, DC on this _____18_____ of June 2025.

GINA
SHULTZ

Digitally signed by GINA SHULTZ
Date: 2025.06.18
16:02:03 -04'00'

Gina Shultz
Acting Assistant Director
Ecological Services
U.S. Fish and Wildlife Service

DECLARATION OF GINA SHULTZ                                                                 10
No. 3:25-01360-JLC

# EXHIBIT A

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| CENTER FOR BIOLOGICAL DIVERSITY,<br><br>        Plaintiff,<br><br>        v.<br><br>DEBRA HAALAND, in her official capacity<br>as Secretary of the United States Department<br>of the Interior, et al.,<br><br>        Defendants, | )<br>)<br>)<br>)<br>)<br>)  No. 1:20-cv-00573-EGS<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

## STIPULATED SETTLEMENT AGREEMENT

This Stipulated Settlement Agreement ("Agreement") is entered into by and between Plaintiff Center for Biological Diversity ("Center") and Defendants United States Fish and Wildlife Service ("Service"); Debra Haaland, in her official capacity as Secretary of the United States Department of the Interior; and Martha Williams, in her official capacity as Director of the Service, (collectively, "Defendants"), who, by and through their undersigned counsel, state as follows:

## A.  DEFINITIONS

1.      For purposes of this Agreement, the terms "ESA" or the "Act" refer to the Endangered Species Act. 16 U.S.C. §§ 1531–1544.

2.      For purposes of this Agreement, the term "species" refers to the same term as defined in the ESA. 16 U.S.C. § 1532(16).

3.      For purposes of this Agreement, the term "12-month finding" refers to a finding that shall be made by the Service within 12 months after receiving a petition that is found to present substantial information indicating the petitioned action may be warranted under the ESA as to

whether the petitioned action is not warranted, warranted, or warranted but precluded by pending higher-priority proposals to determine whether any species is an endangered species or a threatened species. 16 U.S.C. § 1533(b)(3)(B).

4.　　For the purposes of this Agreement, the term "Workplan" refers to the Service's National Domestic Listing Workplan, Fiscal Year 2024–2028 Workload, published on May 23, 2024. *See* Exhibit B.

5.　　For the purposes of this Agreement, the term "Complaint" refers to the Center's Complaint, filed on February 27, 2020, Dkt. 1.

6.　　For the purposes of this Agreement, the term "Service" refers to the U.S. Fish and Wildlife Service.

## B.  RECITALS

WHEREAS, on November 20, 2019, the Center sent a letter to Defendants stating its intent to file suit under the ESA to compel the Service to complete listing and critical habitat actions for 274 species;

WHEREAS, on February 27, 2020, the Center filed its Complaint in the above-captioned action to compel the Service to complete listing and critical habitat actions by dates certain for 241 of the 274 species identified in the Center's November 20, 2019 letter;

WHEREAS, on February 22, 2022, the Court approved a settlement agreement that resolved the Center's claim regarding 1 species identified in the Complaint: Dixie Valley toad (*Anaxyrus williamsi*), *see* Dkt. 28; minute order, dated February 22, 2022;

WHEREAS, on May 4, 2022, the Court approved a settlement agreement that resolved the Center's claims with respect to 83 species identified in the Complaint, *see* Dkt. 37; minute order dated May 4, 2022;

WHEREAS, on July 28, 2023, the Court approved a settlement agreement that resolved the Center's claims with respect to 55 species identified in the Complaint, *see* Dkt. 54, Order dated July 28, 2023;

WHEREAS, beyond these settlements resolving some of the claims in the Complaint, the Service has also since completed listing and critical habitat actions for 20 other species identified in the Complaint, and the Center withdrew petitions seeking listing for a number of additional species that were subjects of the Complaint;

WHEREAS, as a result of these settlements, listing and critical habitat actions, and withdrawn petitions, 76 species remain at issue in this litigation, *see* Dkt. 71-1, Species That Remain Subject to Suit (setting forth the 76 specific species still at issue in this suit);

WHEREAS, the parties, by and through their authorized representatives, and without any admission or final adjudication of the issues of fact or law with respect to the Center's claims, have reached a settlement that they consider to be a just, fair, adequate, and equitable resolution of the disputes set forth in the Complaint with respect to the 76 species that remain at issue in this suit;

WHEREAS, the parties agree that settlement of this action in this manner is in the public interest and is an appropriate way to resolve the dispute between them with respect to these 76 species.

## C.  TERMS OF AGREEMENT

NOW, THEREFORE, the parties hereby stipulate and agree as follows:

1.      The Service shall submit 12-month findings for the 76 species remaining in this suit, pursuant to 16 U.S.C. § 1533(b)(3)(B), to the Federal Register by the end of Fiscal Year ("FY")[1] 2029;

2.      To meet the requirements of paragraph 1, the Service will address the 76 species remaining in this suit as follows: by submitting 6 12-month findings to the Federal Register in FY 2025, 20 12-month findings in FY 2026, 21 12-month findings in FY 2027; 22 12-month findings in FY 2028; and 7 12-month findings in FY 2029. If the Service completes more than the required number of findings in a given year, it may reduce the total number of species for which it completes 12-month findings by a corresponding amount in one of the subsequent years;

3.      The Service agrees to meet annually with the Center to discuss significant new information about the species at issue in this suit, indicating either (a) that listing is not warranted and thus the Center can withdraw a pending petition to list such species as endangered or threatened, or (b) the species may merit a different prioritization from that reflected in the Workplan;

4.      Both parties agree that making these 12-month findings will require the devotion of significant resources on the part of the Service. To that end, the Center agrees that:

        a.      It will not bring suit before the start of FY 2026 (i.e., until after 10/1/2025) to enforce the ESA's statutory deadlines for any species for which the Service missed any overdue 12-month finding set forth in the Service's May 2024 Workplan with a completion date of FY 2024 or FY 2025;

---

[1] Each fiscal year ends on September 30 of the given year: e.g., FY 2025 ends on September 30, 2025.

b.  Beginning in FY 2026 (10/1/2025) until the conclusion of this agreement in FY 2029 (9/30/2029), it will not sue the Service for any overdue 12-month findings set forth in the May 2024 Workplan for such years until the Service has missed the Workplan date for the finding; and in any such suit it will not seek relief that will require the Service to make an overdue 12-month finding in less than a year following the date set forth in the May 2024 Workplan[2];

c.  For any species which are not addressed in the May 2024 Workplan, during the time from the adoption of this Agreement until the completion of this agreement in FY 2029 (9/30/2029), the Center will not seek relief requiring a 12-month finding to be made earlier than the end of FY 2028 (9/30/2028);

d.  However, the Center reserves the right to file suit over missed ESA statutory deadlines for no more than two species per fiscal year, not subject to the restrictions set forth in subparagraphs a–c of this paragraph, if the Center determines that the species faces an imminent risk of extinction. The Center shall confer with the Service prior to filing a suit under this subparagraph;

5.  As a result of the Service's actions during the pendency of this case, the Center's withdrawal of petitions seeking listing for species at issue in this suit, this settlement agreement, and the three previous settlement agreements reached between the parties which have been adopted by this Court, *see* Dkt. Nos. 28, 37, 54, the Center's claims regarding the 241 species initially at issue in this suit have been addressed or are otherwise moot, and the parties agree that the Center

---

[2] For example, the Oregon vesper sparrow is the first species in the May 2024 Workplan with a scheduled finding in FY 2026. The Center will not sue to enforce the ESA's deadlines for this species, unless the Service does not make a finding for the Oregon vesper sparrow by 10/1/2026. If that occurs, the Center may bring suit to enforce the ESA's mandatory deadlines for the species, but will not request relief requiring the Service to make such a finding any earlier than 10/1/2027.

will voluntarily dismiss this case with prejudice pursuant to Federal Rule of Civil Procedure 41(a)(1)(A)(ii), and a stipulated dismissal to such effect will be filed with this Court within seven business days of this Court adopting this Agreement, subject to the parties' request that the Court retain jurisdiction to oversee compliance with the terms of this Agreement and to resolve any motions to modify such terms as set forth in paragraph 17;

6.    With respect to Defendants, this Agreement requires only that the Service take the actions specified in paragraphs 1–3. No provision of this Agreement shall be interpreted as or constitute a commitment or requirement that Defendants take action in contravention of the ESA, the Administrative Procedure Act ("APA"), or any other law or regulation, either substantive or procedural. Nothing in this Agreement shall be construed to limit or modify the discretion accorded to the Service by the ESA, the APA, or general principles of administrative law with respect to the procedures to be followed in making any determination required herein, or as to the substance of any determination required herein. To challenge any finding issued by the Service in accordance with this Agreement, the Center will be required to file a separate action, and Defendants reserve the right to raise any applicable claims or defenses in response thereto.

7.    The Parties acknowledge that the Service has entered into this Agreement based on the Service's projection that it will have sufficient resources to fulfill the requirements of the Agreement. In entering into this Agreement, one of the Service's assumptions is that resources available to the Listing Program in each fiscal year the Agreement is in effect will not be substantially less than the FY 2024 level. If, at any time before all the requirements of this Agreement have been satisfied, the Service concludes that it will not have sufficient resources to complete the actions required by this Agreement and the actions required by other court orders or

court-approved settlement agreements, the Service may seek the Center's consent to modify this Agreement through a written stipulation filed with the Court in accordance with paragraph 8.

8.      The order entering this Agreement may be modified by the Court upon good cause shown, consistent with the Federal Rules of Civil Procedure, by written stipulation between the parties filed with and approved by the Court, or upon written motion filed by one of the parties and granted by the Court. In the event that either party seeks to modify the terms of this Agreement, including the deadlines specified in paragraphs 1–2, or in the event of a dispute arising out of or relating to this Agreement, or in the event that either party believes that the other party has failed to comply with any term or condition of this Agreement, the party seeking the modification, raising the dispute, or seeking enforcement shall provide the other party with notice of the claim. The parties agree that they will meet and confer (either telephonically or in person) at the earliest possible time in a good-faith effort to resolve the claim before seeking relief from the Court. If the parties are unable to resolve the claim themselves, either party may seek relief from the Court.

9.      In the event that Defendants fail to meet a deadline specified in paragraphs 1–2 and have not sought to modify it, the Center's first remedy shall be a motion to enforce the terms of this Agreement, after following the dispute resolution procedures described above. This Agreement shall not, in the first instance, be enforceable through a proceeding for contempt of court.

10.     No part of this Agreement shall have precedential value in any litigation or in representations before any court or forum or in any public setting. No party shall use this Agreement or the terms herein as evidence of what does or does not constitute a reasonable timeline for making determinations regarding the listing of or designation of critical habitat for any species.

11.     Nothing in this Agreement shall be construed or offered as evidence in any proceeding (other than a proceeding to enforce this Agreement) as an admission or concession of any wrongdoing, liability, or any issue of fact or law concerning the claims settled under this Agreement or any similar claims brought in the future by any other party. Except as expressly provided in this Agreement, the parties do not waive or relinquish any legal rights, claims, or defenses they may have. This Agreement is executed for the purpose of settling the Center's Complaint, and nothing herein shall be construed as precedent having preclusive effect in any other context.

12.     Nothing in this Agreement shall be interpreted as, or shall constitute, a requirement that Defendants are obligated to pay any funds exceeding those available, or take any action in contravention of the Anti-Deficiency Act, 31 U.S.C. § 1341, or any other applicable appropriations law.

13.     The parties agree that this Agreement was negotiated in good faith and it constitutes a settlement of claims disputed by the parties. By entering into this Agreement, the parties do not waive any legal rights, claims, or defenses, except as expressly stated herein. This Agreement contains all of the terms of agreement between the parties concerning the Center's Complaint and is intended to be the final and sole agreement between the parties with respect thereto. The parties agree that any prior or contemporaneous representations or understanding not explicitly contained in this written Agreement, whether written or oral, are of no further legal or equitable force or effect.

14.     The undersigned representatives of each party certify that they are fully authorized by the party or parties they represent to agree to the terms and conditions of this Agreement and do hereby agree to the terms herein. Further, each party, by and through its undersigned

representative, represents and warrants that it has the legal power and authority to enter into this Agreement and bind itself to the terms and conditions contained in this Agreement.

15.     The terms of this Agreement shall become effective upon entry of an order by the Court approving the Agreement.

16.     The Center reserves its right to request attorneys' fees and costs from Defendants, and Defendants reserve their right to contest the Center's entitlement to recover fees and the amount of any such fees and do not waive any objection or defenses they may have to the Center's request. The parties agree that the deadline for the Center to file a potential motion for costs and attorneys' fees pursuant to Federal Rule of Civil Procedure 54(d) shall be stayed until 180 days after the dismissal of this case, so that the parties may seek to resolve any requested attorneys' fees and costs without this Court's further involvement.

17.     Notwithstanding the dismissal of this action, the parties hereby stipulate and respectfully request that the Court retain jurisdiction to oversee compliance with the terms of this Agreement and to resolve any motions to modify such terms. *See Kokkonen v. Guardian Life Ins. Co. of Am.*, 511 U.S. 375 (1994).

Dated: January 15, 2025                    Respectfully submitted,

*/s/ Ryan Adair Shannon*                   TODD KIM, Assistant Attorney General
RYAN ADAIR SHANNON                         S. JAY GOVINDAN, Section Chief
(D.C. Bar No. OR0007)                      MEREDITH L. FLAX, Deputy Section Chief
Center for Biological Diversity
P.O. Box 11374
Portland, OR 97211                         */s/ Davis A. Backer*
Tel: (917) 717-6407                        DAVIS A. BACKER (CO Bar No. 53502)
E-mail: rshannon@biologicaldiversity.org   Trial Attorney
                                           LESLEY LAWRENCE-HAMMER
*Attorney for Plaintiff*                   Senior Trial Attorney
                                           United States Department of Justice
                                           Environment & Natural Resources Division
                                           Wildlife & Marine Resources Section
                                           999 18th St., South Terrace, Suite 370

9

Denver, Colorado 80202
Tel: (303) 844-1898 (Backer)
Tel: (303) 844-1368 (Lawrence-Hammer)
Fax: (303) 844-1350
E-mail: davis.backer@usdoj.gov
Email: Lesley.lawrence-hammer@usdoj.gov

*Attorneys for Defendants*

# National Domestic Listing Workplan

## Fiscal Year 2024–2028 Workload (May 2024 Version)

---

**Key to action types:**

12M/PLPCH – 12-month finding on a petition to list a species. If listing is warranted, we generally intend to proceed with a concurrent proposed listing rule and proposed critical habitat designation, if critical habitat is prudent and determinable.

Discretionary Status Review/PLPCH – Status review undertaken by discretion of the Service. Results of the review may be to propose listing, make a species a candidate for listing, provide notice of a not warranted candidate assessment, or other action as appropriate.

PLPCH – For species that are already candidates for listing, a proposed listing determination would either propose the species for listing or provide notice of a not warranted finding. We generally intend to propose critical habitat designations concurrent with proposed listing rules, to the extent prudent and determinable.

PCH – For species that are already listed, a proposed critical habitat rule will propose to designate critical habitat for the species, if we find critical habitat is prudent

rPCH – Revised proposed critical habitat rule.

FL – For species that have already been proposed for listing, the final listing determination would either finalize or withdraw the proposed listing rule.

---

*Note: Bolded entries with an asterisk (*) accompanying the species name have court-ordered dates associated with them.*

*Table 1. Species on which we planned to publish actions in previous fiscal years and are on target to publish in FY24.*

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| | Cascade torrent salamander | 12M/PLPCH | R1 | 3 | FY24 | OR, WA | *Rhyacotriton cascadae* |
| | Columbia torrent salamander | 12M/PLPCH | R1 | 3 | FY24 | OR, WA | *Rhyacotriton kezeri* |
| | **North American wolverine*** | **FL** | **R1** | **N/A** | **FY24** | **WA, OR, CA, MT, ID, WY** | ***Gulo gulo luscus*** |
| | **red tree vole*** | **12M/PLPCH** | **R1** | | **FY24** | **OR, CA** | ***Arborimus longicaudus*** |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| 2 Texas salamanders | Cascade Caverns salamander | 12M/PLPCH | R2 | 3 | FY24 | TX | *Eurycea latitans* |
| 2 Texas salamanders | Texas salamander | 12M/PLPCH | R2 | 3 | FY24 | TX | *Eurycea neotenes* |
| Arizona Talussnails | Pinaleno talussnail | 12M/PLPCH | R2 | 4 | FY24 | AZ | *Sonorella grahamensis* |
| Arizona Talussnails | San Xavier talussnail | 12M/PLPCH | R2 | 4 | FY24 | AZ | *Sonorella eremita* |
| Edwards Aquifer Invertebrates | mimic cavesnail | 12M/PLPCH | R2 | 3 | FY24 | TX | *Phreatodrobia imitata* |
| Edwards Aquifer Invertebrates | Texas troglobitic water slater | 12M/PLPCH | R2 | 3 | FY24 | TX | *Lirceolus smithii* |
| Rio Grande Fishes | **Rio Grande chub*** | **12M/PLPCH** | **R2** | **3** | **FY24** | **CO, NM** | ***Gila pandora*** |
| Rio Grande Fishes | **Rio Grande sucker*** | **12M/PLPCH** | **R2** | **3** | **FY24** | **CO, NM** | ***Catostomus plebeius*** |
| | big red sage | 12M/PLPCH | R2 | 4 | FY24 | TX | *Salvia penstemonoides* |
| | bushy whitlow-wort | 12M/PLPCH | R2 | 3 | FY24 | TX | *Paronychia congesta* |
| | Chihuahua catfish | 12M/PLPCH | R2 | 3 | FY24 | NM, TX | *Ictalurus* sp. |
| | Kiamichi crayfish | 12M/PLPCH | R2 | 2 | FY24 | OK | *Orconectes saxatilis* |
| | **Pecos pupfish*** | **12M/PLPCH** | **R2** | **3** | **FY24** | **NM, TX** | ***Cyprinodon pecosensis*** |
| | Plateau spot-tailed earless lizard | 12M/PLPCH | R2 | 3 | FY24 | TX | *Holbrookia lacerata* |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| | Texas cave (or Edwards Aquifer) diving beetle | 12M/PLPCH | R2 | 3 | FY24 | TX | *Haideoporus texanus* |
| | Texas screwstem | 12M/PLPCH | R2 | 3 | FY24 | TX | *Bartonia texana* |
| | Tharp's bluestar | 12M/PLPCH | R2 | 3 | FY24 | NM, TX, Mexico | *Castilleja ornata* |
| | Blanding's turtle | 12M/PLPCH | R3 | 3 | FY24 | IA, IL, IN, MA, ME, MI, MN, MO, NE, NH, NY, OH, PA, SD, WI | *Emydoidea blandingii* |
| | **lake sturgeon*** | **12M/PLPCH** | **R3** | **4** | **FY24** | **AL, GA, IL, IN, IA, KS, KY, MI, MN, MO, NE, NY, ND, OH, PA, TN, VA, WI, Canada** | ***Acipenser fulvescens*** |
| **Lowland Loosestrife & Edison's Ascyrum** | **Edison's ascyrum*** | **12M/PLPCH** | **R4** | **2** | **FY24** | **FL** | ***Hypericum edisonianum*** |
| **Lowland Loosestrife & Edison's Ascyrum** | **lowland loosestrife*** | **12M/PLPCH** | **R4** | **2** | **FY24** | **FL** | ***Lythrum flagellare*** |
| Manatee | Antillean manatee | PCH | R4 | N/A | FY24 | PR | *Trichechus manatus manatus* |
| Manatee | **Florida manatee*** | **rPCH** | **R4** | **N/A** | **FY24** | **FL** | ***Trichechus manatus latirostris*** |
| | **Alabama hickorynut*** | **12M/PLPCH** | **R4** | **3** | **FY24** | **AL, LA, MS** | ***Obovaria unicolor*** |
| | **black-capped petrel*** | **FL** | **R4** | **N/A** | **FY24** | **Hispaniola, NC, SC, GA, FL** | ***Pterodroma hasitata*** |
| | bog spicebush | 12M/PLPCH | R4 | 3 | FY24 | AL, FL, GA, LA, MS, NC, SC | *Lindera subcoriacea* |
| | **Cedar Key mole skink*** | **12M/PLPCH** | **R4** | **N/A** | **FY24** | **FL** | ***Plestiodon egregius insularis*** |
| | **coal darter*** | **12M/PLPCH** | **R4** | **3** | **FY24** | **AL** | ***Percina brevicauda*** |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| | Coosa creekshell | 12M/PLPCH | R4 | 3 | FY24 | AL, GA, TN | *Villosa umbrans* |
| | eastern diamondback rattlesnake | 12M/PLPCH | R4 | 3 | FY24 | AL, FL, GA, LA, MS, NC, SC | *Crotalus adamanteus* |
| | **Florida bonneted bat\*** | **fCH** | **R4** | **N/A** | **FY24** | **FL** | ***Eumops floridanus*** |
| | Florida pine snake | 12M/PLPCH | R4 | 3 | FY24 | AL, FL, GA, SC | *Pituophis melanoleucus mugitus* |
| | **Kentucky creekshell\*** | **12M/PLPCH** | **R4** | **3** | **FY24** | **KY, TN** | ***Villosa ortmanni*** |
| | longnose darter | 12M/PLPCH | R4 | 3 | FY24 | AR, MO, OK | *Percina nasuta* |
| | northern cavefish | 12M/PLPCH | R4 | 3 | FY24 | KY | *Amblyopsis spelaea* |
| | oblong rocksnail | 12M/PLPCH | R4 | 2 | FY24 | AL | *Leptoxis compacta* |
| | peppered shiner | 12M/PLPCH | R4 | 3 | FY24 | AR, OK | *Notropis perpallidus* |
| | piebald madtom | 12M/PLPCH | R4 | 3 | FY24 | MS, TN | *Noturus gladiator* |
| | robust redhorse | 12M/PLPCH | R4 | 3 | FY24 | GA, NC, SC | *Moxostoma robustum* |
| | **smallscale darter\*** | **12M/PLPCH** | **R4** | **3** | **FY24** | **KY, TN** | ***Etheostoma microlepidum*** |
| | West Indian manatee | 12M/PLPCH | R4 | N/A | FY24 | Caribbean,FL | *Trichechus manatus latirostris* |
| 3 Stoneflies | Blueridge springfly | 12M/PLPCH | R5 | 3 | FY24 | VA | *Remenus kirchneri* |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| 3 Stoneflies | lobed roachfly | 12M/PLPCH | R5 | 3 | FY24 | VA | *Tallaperla lobata* |
| 3 Stoneflies | Virginia stone | 12M/PLPCH | R5 | 3 | FY24 | KY, OH, VA | *Acroneuria kosztarabi* |
| VA Cave Beetles | Holsinger's cave beetle | 12M/PLPCH | R5 | 3 | FY24 | VA | *Pseudanophthalmus holsingeri* |
| **VA Cave Beetles** | **Hubbard's cave beetle*** | **12M/PLPCH** | **R5** | **3** | **FY24** | **VA** | ***Pseudanophthalmus hubbardi*** |
| VA Cave Beetles | Hubricht's cave beetle | 12M/PLPCH | R5 | 3 | FY24 | VA | *Pseudanophthalmus hubrichti* |
| **VA Cave Beetles** | **Little Kennedy cave beetle*** | **12M/PLPCH** | **R5** | **3** | **FY24** | **VA** | ***Pseudanophthalmus cordicollis*** |
| **VA Cave Beetles** | **overlooked cave beetle*** | **12M/PLPCH** | **R5** | **3** | **FY24** | **VA** | ***Pseudanophthalmus praetermissus*** |
| **VA Cave Beetles** | **Shenandoah (Madden's) cave beetle*** | **12M/PLPCH** | **R5** | **3** | **FY24** | **VA** | ***Pseudanophthalmus limicola*** |
| VA Cave Beetles | silken cave beetle | 12M/PLPCH | R5 | 3 | FY24 | VA | *Pseudanophthalmus sericus* |
| VA Cave Beetles | thin-necked cave beetle | Discretionary /PLPCH | R5 | 3 | FY24 | VA | *Pseudanophthalmus parvicollis* |
| | **Bethany Beach firefly*** | **12M/PLPCH** | **R5** | **3** | **FY24** | **DE** | ***Photuris bethaniensis*** |
| | saltmarsh sparrow | Discretionary /PLPCH | R5 | 4 | FY24 | CT, DE, FL, GA, MA, MD, ME, NC, NH, NJ, NY, PA, RI, SC, VA | *Ammospiza caudacuta* |
| | spotted turtle | 12M/PLPCH | R5 | 4 | FY24 | CT, DC, DE, FL, GA, IL, IN, MA, MD, ME, MI, NC, NH, NJ, NY, OH, PA, RI, SC, VA, VT, WV, Canada (Ontario, Quebec) | *Clemmys guttata* |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| | **West Virginia spring salamander\*** | **12M/PLPCH** | **R5** | **3** | **FY24** | **WV** | **_Gyrinophilus subterraneus_** |
| | wood turtle | 12M/PLPCH | R5 | 4 | FY24 | CT, DC, IA, MA, MD, ME, MI, MN, NH, NJ, NY, OH, PA, RI, VA, VT, WI, WV, Canada (New Brunswick, Nova Scotia, Ontario, Quebec) | _Glyptemys insculpta_ |
| | **gray wolf (western populations)\*** | **12M** | **R6** | **3** | **FY24** | **AZ, CA, CO, ID, MT, NV, OR, UT, WY, WA** | **_Canis lupus_** |
| | regal fritillary | 12M/PLPCH | R6 | 4 | FY24 | AR, CO, CT, DE, IA, IL, IN, KS, KY, MA, MD, ME, MI, MN, MO, NC, ND, NE, NH, NJ, NY, OH, OK, PA, RI, SD, VA, VT, WI, WV, WY | _Speyeria idalia_ |
| | western bumble bee | 12M/PLPCH | R6 | 5 | FY24 | AK, AZ, CA, CO, ID, MT, ND, NE, NM, NV, OR, SD, UT, WA, WY | _Bombus occidentalis_ |
| | northern bog lemming | 12M/PLPCH | R7 | 5 | FY24 | AK, ID, ME, MN, MT, NH, WA, Canada (Alberta, British Columbia, Labrador, Manitoba, New Brunswick, Northwest Territories, Nunavut, Ontario, Quebec, Saskatchewan, Yukon Territory) | _Synaptomys borealis_ |
| California Terrestrial Mollusks | Big Bar hesperian | 12M/PLPCH | R8 | 5 | FY24 | CA | _Vespericola pressleyi_ |
| California Terrestrial Mollusks | Shasta chaparral | 12M/PLPCH | R8 | 5 | FY24 | CA | _Trilobopsis roperi_ |
| California Terrestrial Mollusks | Shasta hesperian | 12M/PLPCH | R8 | 5 | FY24 | CA | _Vespericola shasta_ |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| California Terrestrial Mollusks | Shasta sideband | 12M/PLPCH | R8 | 5 | FY24 | CA | *Monadenia troglodytes troglodytes* |
| California Terrestrial Mollusks | Wintu sideband | 12M/PLPCH | R8 | 5 | FY24 | CA | *Monadenia troglodytes* ssp. *wintu* |
| | bi-state sage grouse | FL | R8 | N/A | FY24 | CA, NV | *Centrocercus urophasianus* |
| | bleached sandhill skipper | Discretionary /PLPCH | R8 | 2 | FY24 | NV | *Polites sabuleti sinemaculata* |
| | **Las Vegas bearpoppy*** | **12M/PLPCH** | **R8** | **3** | **FY24** | **AZ, NV** | ***Arctomecon californica*** |
| | **Long Valley speckled dace*** | **12M/PLPCH** | **R8** | **3** | **FY24** | **CA** | ***Rhinichthys osculus* ssp.** |
| | **Santa Ana speckled dace*** | **12M/PLPCH** | **R8** | **2** | **FY24** | **CA** | ***Rhinichthys osculus*** |
| **24 Mariana Islands species** | **Aplokating-palaoan*** | **PCH** | **R1** | **N/A** | **FY25** | **CNMI, Guam** | ***Psychotria malaspinae*** |
| **24 Mariana Islands species** | **Berenghenas Halomtano*** | **PCH** | **R1** | **N/A** | **FY25** | **Guam** | ***Solanum guamense*** |
| **24 Mariana Islands species** | **Fadang*** | **PCH** | **R1** | **N/A** | **FY25** | **CNMI, Guam** | ***Cycas micronesica*** |
| **24 Mariana Islands species** | **fragile tree snail*** | **PCH** | **R1** | **N/A** | **FY25** | **CNMI, Guam** | ***Samoana fragilis*** |
| **24 Mariana Islands species** | **Guam tree snail*** | **PCH** | **R1** | **N/A** | **FY25** | **Guam** | ***Partula radiolata*** |
| **24 Mariana Islands species** | **humped tree snail*** | **PCH** | **R1** | **N/A** | **FY25** | **CNMI, Guam** | ***Partula gibba*** |
| **24 Mariana Islands species** | **Langford's tree snail*** | **PCH** | **R1** | **N/A** | **FY25** | **CNMI** | ***Partula langfordi*** |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| 24 Mariana Islands species | Mariana eight-spot butterfly* | PCH | R1 | N/A | FY25 | Guam | *Hypolimnas octocula marianensis* |
| 24 Mariana Islands species | Mariana wandering butterfly* | PCH | R1 | N/A | FY25 | CNMI | *Vagrans egistina* |
| 24 Mariana Islands species | No common name* | PCH | R1 | N/A | FY25 | Guam | *Eugenia bryanii* |
| 24 Mariana Islands species | No common name* | PCH | R1 | N/A | FY25 | Guam | *Phyllanthus saffordii* |
| 24 Mariana Islands species | No common name* | PCH | R1 | N/A | FY25 | Guam | *Tinospora homosepala* |
| 24 Mariana Islands species | No common name* | PCH | R1 | N/A | FY25 | CNMI, Guam | *Bulbophyllum guamense* |
| 24 Mariana Islands species | No common name* | PCH | R1 | N/A | FY25 | CNMI, Guam | *Dendrobium guamense* |
| 24 Mariana Islands species | No common name* | PCH | R1 | N/A | FY25 | CNMI, Guam | *Maesa walkeri* |
| 24 Mariana Islands species | No common name* | PCH | R1 | N/A | FY25 | CNMI, Guam | *Nervilia jacksoniae* |
| 24 Mariana Islands species | No common name* | PCH | R1 | N/A | FY25 | CNMI, Guam | *Tabernaemontana rotensis* |
| 24 Mariana Islands species | No common name* | PCH | R1 | N/A | FY25 | CNMI, Guam | *Tuberolabium guamense* |
| 24 Mariana Islands species | Pacific sheath-tailed bat* | PCH | R1 | N/A | FY25 | CNMI, Guam | *Emballonura semicaudata rotensis* |
| 24 Mariana Islands species | Paudedo* | PCH | R1 | N/A | FY25 | Guam | *Hedyotis megalantha* |
| 24 Mariana Islands species | Rota blue damselfly* | PCH | R1 | N/A | FY25 | CNMI | *Ischnura luta* |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| 24 Mariana Islands species | Rota partulid snail | Taxonomic Revision & PCH | R1 | N/A | FY25 | CNMI | *Partula lutaensis* |
| **24 Mariana Islands species** | **Slevin's skink*** | **PCH** | **R1** | **N/A** | **FY25** | **CNMI, Guam** | ***Emoia slevini*** |
| **24 Mariana Islands species** | **Ufa-halomtano*** | **PCH** | **R1** | **N/A** | **FY25** | **CNMI, Guam** | ***Heritiera longipetiolata*** |
| | **fisher (Northern California-Southern Oregon distinct population segment)*** | **12M/PLPCH** | **R1** | **N/A** | **FY25** | **CA, OR** | ***Pekania pennanti*** |
| | western ridged mussel | 12M/PLPCH | R1 | 5 | FY25 | CA, ID, NV, OR, WA, Canada (British Columbia) | *Gonidea angulata* |
| 2 Arizona springsnails | Grand Wash springsnail | 12M/PLPCH | R2 | 5 | FY25 | AZ, NV | *Pyrgulopsis bacchus* |
| 2 Arizona springsnails | Kingman springsnail | 12M/PLPCH | R2 | 5 | FY25 | AZ | *Pyrgulopsis conica* |
| Oklahoma Crayfish | Delaware County cave crayfish | 12M/PLPCH | R2 | 4 | FY25 | OK | *Cambarus subterraneus* |
| Oklahoma Crayfish | Oklahoma cave crayfish | 12M/PLPCH | R2 | 4 | FY25 | OK | *Cambarus tartarus* |
| Texas Plants | [unnamed] brush-pea | 12M/PLPCH | R2 | 4 | FY25 | TX, Mexico | *Genistidium dumosum* |
| Texas Plants | Chisos coral-root | 12M/PLPCH | R2 | 4 | FY25 | AZ, TX, Mexico | *Hexalectris revoluta* |
| | cactus ferruginous pygmy-owl | PCH | R2 | N/A | FY25 | AZ, TX | *Glaucidium brasilianum cactorum* |
| | Ferris's copper | 12M/PLPCH | R2 | 5 | FY25 | AZ | *Lycaena ferrisi* |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| | Goodding's onion | Discretionary /PLPCH | R2 | 2 | FY25 | AZ, NM, UT | *Allium gooddingii* |
| | **Rio Grande cutthroat trout*** | **12M/PLPCH** | **R2** | **4** | **FY25** | **NM, CO** | ***Oncorhynchus clarkii virginalis*** |
| | Tamaulipan spot-tailed earless lizard | 12M/PLPCH | R2 | 3 | FY25 | TX | *Holbrookia subcaudalis* |
| | Texas trillium | 12M/PLPCH | R2 | 4 | FY25 | AR, LA, TX | *Trillium pusillum texanum* |
| | western chicken turtle | 12M/PLPCH | R2 | 3 | FY25 | AR, LA, MO, MS, OK, TX | *Deirochelys reticularia miaria* |
| | White Sands pupfish | 12M/PLPCH | R2 | 4 | FY25 | NM | *Cyprinodon tularosa* |
| | Yaqui catfish | Discretionary /PLPCH | R2 | N/A | FY25 | AZ | *Ictalurus pricei* |
| **4 Mussels** | **rayed bean*** | **PCH** | **R3** | **N/A** | **FY25** | **IN, KY, MI, NY, OH, PA, TN, VA, WV** | ***Villosa fabalis*** |
| **4 Mussels** | **Sheepnose*** | **PCH** | **R3** | **N/A** | **FY25** | **AL, IL, IN, IA, KY, MN, MS, MO, OH, PA, TN, VA, WV, WI** | ***Plethobasus cyphyus*** |
| **4 Mussels** | **Snuffbox*** | **PCH** | **R3** | **N/A** | **FY25** | **AL, AR, IL, IN, KS, KY, MI, MN, MS, MO, OH, PA, TN, VA, WV, WI** | ***Epioblasma triquetra*** |
| **4 Mussels** | **Spectaclecase*** | **PCH** | **R3** | **N/A** | **FY25** | **AL, AR, IL, IA, KS, KY, MN, MO, TN, VA, WV, WI** | ***Cumberlandia monodonta*** |
| | **eastern hellbender*** | **12M/PLPCH** | **R3** | **N/A** | **FY25** | **AL, AR, GA, IL, KY, MD, MS, NY, NC, OH, PA, TN, VA, WV** | ***Cryptobranchus alleganiensis alleganiensis*** |
| | **monarch butterfly*** | **PLPCH** | **R3** | **LPN 8** | **FY25** | **All US states (except AK), Canada, Mexico and more** | ***Danaus plexippus*** |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| | **rusty patched bumble bee*** | **PCH** | **R3** | **N/A** | **FY25** | **IL, IN, IA, ME, MD, MA, MN, OH, VA, WV, WI** | *Bombus affinis* |
| | streamside salamander | 12M/PLPCH | R3 | 3 | FY25 | IN, KY, OH, TN, WV | *Ambystoma barbouri* |
| Palatka Skipper and Dukes' Skipper | Dukes' skipper | 12M/PLPCH | R4 | 3 | FY25 | FL | *Euphyes dukesi calhouni* |
| Palatka Skipper and Dukes' Skipper | Palatka skipper (or Klot's skipper) | 12M/PLPCH | R4 | 3 | FY25 | FL | *Euphyes pilatka klotsi* |
| **Puerto Rico Skinks** | **Culebra skink*** | **12M/PLPCH** | **R4** | **5** | **FY25** | **PR** | *Spondylurus culebrae* |
| **Puerto Rico Skinks** | **Mona skink*** | **12M/PLPCH** | **R4** | **5** | **FY25** | **PR** | *Spondylurus monae* |
| **Puerto Rico Skinks** | **Puerto Rican skink*** | **12M/PLPCH** | **R4** | **5** | **FY25** | **PR** | *Spondylurus nitidus* |
| **Virgin Islands Skinks** | **greater Saint Croix skink*** | **12M/PLPCH** | **R4** | **5** | **FY25** | **USVI** | *Spondylurus magnacruzae* |
| **Virgin Islands Skinks** | **greater Virgin Islands skink*** | **12M/PLPCH** | **R4** | **5** | **FY25** | **USVI** | *Spondylurus spilonotus* |
| **Virgin Islands Skinks** | **lesser Saint Croix skink*** | **12M/PLPCH** | **R4** | **5** | **FY25** | **USVI** | *Capitellum parvicruzae* |
| **Virgin Islands Skinks** | **lesser Virgin Islands skink*** | **12M/PLPCH** | **R4** | **5** | **FY25** | **USVI** | *Spondylurus semitaeniatus* |
| **Virgin Islands Skinks** | **Virgin Islands bronze skink*** | **12M/PLPCH** | **R4** | **5** | **FY25** | **USVI** | *Spondylurus sloanii* |
| | **Barrens darter*** | **12M/PLPCH** | **R4** | **N/A** | **FY25** | **TN** | *Etheostoma forbesi* |
| | Black Creek crayfish | Discretionary /PLPCH | R4 | 2 | FY25 | FL | *Procambarus pictus* |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| | ciliate-leaf tickseed | 12M/PLPCH | R4 | 5 | FY25 | FL, GA, SC | *Coreopsis integrifolia* |
| | **ghost orchid*** | **12M/PLPCH** | **R4** | **3** | **FY25** | **FL, Cuba** | ***Dendrophylax lindenii*** |
| | Hardin crayfish | 12M/PLPCH | R4 | 3 | FY25 | MS,TN | *Orconectes wrighti* |
| | **Jackson Prairie crayfish*** | **12M/PLPCH** | **R4** | **3** | **FY25** | **MS** | ***Procambarus barbiger*** |
| | Ozark shiner | 12M/PLPCH | R4 | 3 | FY25 | AR, MO | *Notropis ozarcanus* |
| | Sanibel Island rice rat | 12M/PLPCH | R4 | 4 | FY25 | FL | *Oryzomys palustris sanibeli* |
| | **southern hognose snake*** | **12M/PLPCH** | **R4** | **N/A** | **FY25** | **FL, GA, SC** | ***Heterodon simus*** |
| | **speckled burrowing crayfish*** | **12M/PLPCH** | **R4** | **3** | **FY25** | **AL, MS** | ***Fallicambarus danielae*** |
| | **spinytail crayfish*** | **12M/PLPCH** | **R4** | **3** | **FY25** | **MS** | ***Procambarus fitzpatricki*** |
| **2 West Virginia Cave Species** | **Cannulate Cave isopod*** | **12M/PLPCH** | **R5** | **2** | **FY25** | **WV** | ***Caecidotea cannula*** |
| **2 West Virginia Cave Species** | **Dry Fork Valley cave beetle*** | **12M/PLPCH** | **R5** | **2** | **FY25** | **WV** | ***Pseudanophthalmus montanus*** |
| | Chesapeake logperch | 12M/PLPCH | R5 | 4 | FY25 | MD, PA, VA | *Percina bimaculata* |
| | large-flowered Barbara's-buttons | 12M/PLPCH | R5 | 5 | FY25 | KY, MD, NC, PA, TN, WV | *Marshallia grandiflora* |
| | **spiny scale crayfish*** | **12M/PLPCH** | **R5** | **3** | **FY25** | **KY, TN, VA** | ***Cambarus jezerinaci*** |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| | **Canada lynx\*** | **rPCH** | **R6** | **N/A** | **FY25** | **CO, ID, ME, MI, MN, MT, NH, NM, UT, VT, WA, WI, WY** | *Lynx canadensis* |
| | wolverine | pCH | R6 | N/A | FY25 | CO, ID, MT, OR, UT, WA, WY | *Gulo gulo luscus* |
| | Pacific walrus | 12M/PLPCH | R7 | 3 | FY25 | AK and Russia | *Odobenus rosmarus divergens* |
| | **Suckley's cuckoo bumble bee\*** | **12M/PLPCH** | **R7** | **3** | **FY25** | **AK, CA, CO, ID, MT, ND, OR, SD, WA, Canada (British Columbia, Yukon, Northwest Territories, Alberta, Saskatchewan, Manitoba, Ontario, Quebec, Nova Scotia, and Newfoundland and Labrador)** | *Bombus suckleyi* |
| | **Clear Lake hitch\*** | **12M/PLPCH** | **R8** | **N/A** | **FY25** | **CA** | *Lavinia exilicauda chi* |
| | **Fish Lake Valley tui chub\*** | **12M/PLPCH** | **R8** | **3** | **FY25** | **NV** | *Siphateles bicolor* ssp. *4* |
| | Shasta snow-wreath | 12M/PLPCH | R8 | 2 | FY25 | CA | *Neviusia cliftonii* |
| | Threecorner milkvetch | 12M/PLPCH | R8 | 3 | FY25 | AZ, NV | *Astragalus geyeri* var. *triquetrus* |
| | Oregon vesper sparrow | 12M/PLPCH | R1 | 3 | FY26 | CA, OR, WA | *Pooecetes gramineus* ssp. *affinis* |
| | **Siuslaw hairy-necked tiger beetle\*** | **12M/PLPCH** | **R1** | **3** | **FY26** | **OR, WA** | *Cicindela hirticollis siuslawensis* |
| | **tall western penstemon\*** | **12M/PLPCH** | **R1** | **4** | **FY26** | **OR, WA** | *Penstemon hesperius* |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| Gila River Springsnails | Bylas springsnail | 12M/PLPCH | R2 | 5 | FY26 | AZ | *Pyrgulopsis arizonae* |
| Gila River Springsnails | Gila tryonia | 12M/PLPCH | R2 | 5 | FY26 | AZ | *Tryonia gilae* |
| | Arizona toad | 12M/PLPCH | R2 | 5 | FY26 | AZ, CA, NM, NV, UT | *Bufo microscaphus microscaphus* |
| | Aztec gilia | 12M/PLPCH | R2 | 3 | FY26 | NM | *Aliciella formosa* |
| | black-spotted newt | 12M/PLPCH | R2 | 5 | FY26 | TX, Mexico | *Notophthalmus meridionalis* |
| | dunes sagebrush lizard | PCH | R2 | N/A | FY26 | NM, TX | *Sceloporus arenicolus* |
| | Kisatchie painted crayfish | 12M/PLPCH | R2 | 4 | FY26 | LA, TX | *Orconectes maletae* |
| | Mineral Creek mountainsnail | 12M/PLPCH | R2 | 5 | FY26 | NM | *Oreohelix pilsbryi* |
| | Pecos springsnail | 12M/PLPCH | R2 | 5 | FY26 | NM | *Pyrgulopsis pecosensis* |
| | Phoenix (Squaw Peak) talussnail | 12M/PLPCH | R2 | 5 | FY26 | AZ | *Maricopella allynsmithi* |
| | Rio Grande shiner | 12M/PLPCH | R2 | 2 | FY26 | NM, TX, Mexico | *Notropis jemezanus* |
| | Sabino dancer | 12M/PLPCH | R2 | 2 | FY26 | AZ | *Argia sabino* |
| | Sangre de Cristo peaclam | 12M/PLPCH | R2 | 3 | FY26 | NM | *Pisidium sanguinichristi* |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| | golden-winged warbler | 12M/PLPCH | R3 | 3 | FY26 | AL, AR, CT, DE, DC, FL, GA, IL, IN, IA, KY, LA, MD, MA, MI, MN, MS, MO, NH, NJ, NY, NC, OH, PA, SC, TN, TX, VA, VT, WI, WV, Canada | *Vermivora chrysoptera* |
| | Kirtland's snake | 12M/PLPCH | R3 | N/A | FY26 | IL, IN, KY, MI, MO, OH, PA, WI | *Clonophis kirtlandii* |
| | little brown bat | Discretionary /PLPCH | R3 | 4 | FY26 | AK, AL, AR, CA, CO, CT, DC, DE, FL, GA, IA, ID, IL, IN, KS, KY, MA, MD, ME, MI, MN, MO, MS, MT, NC, ND, NE, NH, NJ, NY, OH, OK, OR, PA, RI, SC, SD, TN, UT, VA, VT, WA, WI, WV, WY, Canada | *Myotis lucifugus* |
| 4 Riverlet Crayfish | crested riverlet crayfish | 12M/PLPCH | R4 | 3 | FY26 | MS | *Hobbseus cristatus* |
| 4 Riverlet Crayfish | Oktibbeha Riverlet crayfish | 12M/PLPCH | R4 | 3 | FY26 | MS | *Hobbseus orconectoides* |
| 4 Riverlet Crayfish | Tombigbee riverlet crayfish | 12M/PLPCH | R4 | 3 | FY26 | MS | *Hobbseus petilus* |
| 4 Riverlet Crayfish | Yalobusha riverlet crayfish | 12M/PLPCH | R4 | 3 | FY26 | MS | *Hobbseus yalobushensis* |
| | Alabama rainbow | 12M/PLPCH | R4 | 3 | FY26 | AL, GA, NC, TN | *Villosa nebulosa* |
| | Apalachicola common kingsnake | 12M/PLPCH | R4 | 4 | FY26 | FL | *Lampropeltis getula meansi* |
| | Carolina hemlock | 12M/PLPCH | R4 | 4 | FY26 | GA, NC, SC, TN, VA | *Tsuga caroliniana* |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| | **eastern black rail*** | **PL** | **R4** | **N/A** | **FY26** | **AL, CO, CT, DE, FL, GA, KS, LA, MA, MD, MS, NC, NJ, NY, OK, SC, TX, VA** | *Laterallus jamaicensis ssp. Jamaicensis* |
| | Florida scrub lizard | 12M/PLPCH | R4 | 4 | FY26 | FL | *Sceloporus woodi* |
| | Henry's spider-lily | 12M/PLPCH | R4 | 3 | FY26 | FL | *Hymenocallis henryae* |
| | Hickory Nut Gorge green salamander | 12M/PLPCH | R4 | 2 | FY26 | NC | *Aneides caryaensis* |
| | impressed-nerve sedge | 12M/PLPCH | R4 | 4 | FY26 | AL, MS, NC, SC | *Carex impressinervia* |
| | Karst Pond xyris (Kral's yellow-eyed grass) | 12M/PLPCH | R4 | 3 | FY26 | AL, FL | *Xyris longisepala* |
| | karst snowfly | 12M/PLPCH | R4 | 5 | FY26 | KY, TN | *Allocapnia cunninghami* |
| | meadow joint-vetch | 12M/PLPCH | R4 | 5 | FY26 | FL | *Aeschynomene pratensis* |
| | slenderwrist burrowing crayfish | 12M/PLPCH | R4 | 5 | FY26 | AR | *Fallicambarus petilicarpus* |
| | sunfacing coneflower | 12M/PLPCH | R4 | 5 | FY26 | AL, GA, NC, SC, VA | *Rudbeckia heliopsidis* |
| | Tuscumbia darter | 12M/PLPCH | R4 | 3 | FY26 | AL, TN | *Etheostoma tuscumbia* |
| | Greenbrier cave crayfish | 12M/PLPCH | R5 | 5 | FY26 | WV | *Cambarus nracterius* |
| | Heller's cave springtail | 12M/PLPCH | R5 | 5 | FY26 | PA | *Typhlogastrura helleri* |
| | orangefin madtom | 12M/PLPCH | R5 | 3 | FY26 | NC, VA | *Noturus gilberti* |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| | spider elimia | 12M/PLPCH | R5 | 3 | FY26 | TN, VA | *Elimia arachnoidea* |
| | Thick-leaf bladderpod | 12M/PLPCH | R6 | 3 | FY26 | MT, WY | *Physaria pachyphylla* |
| | Yellowstone bison | 12M/PLPCH | R6 | 4 | FY26 | MT, WY | *Bison bison bison* |
| 7 Northern Nevada springsnails | flat-topped steptoe pyrg | 12M/PLPCH | R8 | 5 | FY26 | NV | *Pyrgulopsis planulata* |
| 7 Northern Nevada springsnails | Landyes pyrg | 12M/PLPCH | R8 | 5 | FY26 | NV | *Pyrgulopsis landyei* |
| 7 Northern Nevada springsnails | neritiform Steptoe Ranch pyrg | 12M/PLPCH | R8 | 5 | FY26 | NV | *Pyrgulopsis neritella* |
| 7 Northern Nevada springsnails | northern Steptoe pyrg | 12M/PLPCH | R8 | 5 | FY26 | NV | *Pyrgulopsis serrata* |
| 7 Northern Nevada springsnails | southern Steptoe pyrg | 12M/PLPCH | R8 | 5 | FY26 | NV | *Pyrgulopsis sulcata* |
| 7 Northern Nevada springsnails | Sterile Basin pyrg | 12M/PLPCH | R8 | 5 | FY26 | NV | *Pyrgulopsis sterilis* |
| 7 Northern Nevada springsnails | sub-globose Steptoe Ranch pyrg | 12M/PLPCH | R8 | 5 | FY26 | NV | *Pyrgulopsis orbiculata* |
| | elongate gland springsnail | 12M/PLPCH | R8 | 5 | FY26 | NV | *Pyrgulopsis isolata* |
| | Inyo rock daisy | 12M/PLPCH | R8 | 4 | FY26 | CA, OR, WA | *Perityle inyoensis* |
| | **Mojave poppy bee*** | **12M/PLPCH** | **R8** | **3** | **FY26** | **AZ, CA, NV, UT** | ***Perdita meconis*** |
| | Temblor legless lizard | 12M/PLPCH | R8 | 5 | FY26 | CA | *Aniella alexanderae* |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| **3 HI Species** | **Anchialine pool shrimp*** | **PCH** | **R1** | **N/A** | **FY27** | **HI** | ***Procaris hawaiana*** |
| **3 HI Species** | **Baker's Loulu*** | **PCH** | **R1** | **N/A** | **FY27** | **HI** | ***Pritchardia bakeri*** |
| **3 HI Species** | **band-rumped storm petrel*** | **PCH** | **R1** | **N/A** | **FY27** | **HI** | ***Oceanodroma castro*** |
| | northern spotted owl | Reclass | R1 | N/A | FY27 | CA, OR, WA | *Strix occidentalis caurina* |
| | Clover's cactus | 12M/PLPCH | R2 | 4 | FY27 | CO, NM | *Sclerocactus cloverae* |
| | Correll's false dragon-head | 12M/PLPCH | R2 | 5 | FY27 | LA, TX | *Physostegia correllii* |
| | Dona Ana talussnail | 12M/PLPCH | R2 | 5 | FY27 | NM | *Sonorella todseni* |
| | Gila mayfly | 12M/PLPCH | R2 | 5 | FY27 | NM | *Lachlania dencyanna* |
| | Leoncita false-foxglove | 12M/PLPCH | R2 | 5 | FY27 | CO, NM | *Agalinis calycina* |
| | Morton's wild buckwheat | 12M/PLPCH | R2 | 5 | FY27 | AZ | *Eriogonum mortonianum* |
| | Pipe Springs cryptantha | 12M/PLPCH | R2 | 5 | FY27 | AZ, UT | *Cryptantha semiglabra* |
| | prairie chub | 12M/PLPCH | R2 | 5 | FY27 | OK, TX | *Macrhybopsis australis* |
| | Sonoran talussnail | 12M/PLPCH | R2 | 5 | FY27 | AZ | *Sonorella magdalenensis* |
| | three-tooth long-horned caddisfly (triaenodes) | 12M/PLPCH | R2 | 5 | FY27 | FL, OK | *Triaenodes tridontus* |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| | Tumamoc globeberry | Discretionary /PLPCH | R2 | 2 | FY27 | AZ | *Tumamoca macdougalii* |
| | American bumble bee | 12M/PLPCH | R3 | 3 | FY27 | AL, AZ, AR, CA, CO, DE, FL, GA, IL, IN, IA, KS, KY, LA, MD, MI, MS, MO, MT, NE, NV, NJ, NM, NY, NC, OH, OK, OR, PA, SC, SD, TN, TX, VA, WV; Canada (Ontario), Mexico | *Bombus pensylvanicus* |
| | bluestripe darter | 12M/PLPCH | R3 | 5 | FY27 | MO | *Percina cymatotaenia* |
| | Linda's roadside skipper | 12M/PLPCH | R3 | 5 | FY27 | AR, IL, KS, MO, OK, TN | *Amblyscirtes linda* |
| | Variable cuckoo bumble bee | 12M/PLPCH | R3 | 3 | FY27 | AL, AZ, AR, CA, CO, DE, FL, GA, IL, IN, IA, KS, KY, LA, MD, MI, MS, MO, MT, NE, NV, NJ, NM, NY, NC, OH, OK, OR, PA, SC, SD, TN, TX, VA, WV; Canada (Ontario), Mexico | *Bombus variabilis* |
| | Bigcheek cave crayfish | 12M/PLPCH | R4 | 5 | FY27 | FL | *Procambarus delicatus* |
| | bog turtle (southern population) | 12M/PLPCH | R4 | 3 | FY27 | GA, NC, SC, TN, VA | *Glyptemys muhlenbergii* |
| | **Bridled darter*** | **12M/PLPCH** | **R4** | **N/A** | **FY27** | **GA** | ***Percina kusha*** |
| | coastal lowland cave crayfish | 12M/PLPCH | R4 | 5 | FY27 | FL | *Procambarus leitheuseri* |
| | domed ancylid | 12M/PLPCH | R4 | 5 | FY27 | AL, KY, TN | *Rhodacmea elatior* |
| | Florida hartwrightia | 12M/PLPCH | R4 | 5 | FY27 | FL, GA | *Hartwrightia floridana* |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| | Florida pondweed | 12M/PLPCH | R4 | 5 | FY27 | FL | *Potamogeton floridanus* |
| | Godfry's stitchwort | 12M/PLPCH | R4 | 5 | FY27 | AL, FL, NC, SC, TN | *Minuartia godfreyi* |
| | Harper's fimbristylis | 12M/PLPCH | R4 | 5 | FY27 | DE, GA, MD, NC, SC, TN, VA | *Fimbristylis perpusilla* |
| | Logan's agarodes caddisfly | 12M/PLPCH | R4 | 5 | FY27 | FL | *Agarodes logani* |
| | Raven's seedbox | 12M/PLPCH | R4 | 5 | FY27 | FL, NC, SC, VA | *Ludwigia ravenii* |
| | Santa Fe cave crayfish | 12M/PLPCH | R4 | 5 | FY27 | FL | *Procambarus erythrops* |
| | Sevier snowfly | 12M/PLPCH | R4 | 5 | FY27 | TN | *Allocapnia brooksi* |
| | southern snaketail | 12M/PLPCH | R4 | 5 | FY27 | FL, LA, MS | *Ophiogomphus australis* |
| | Sykora's hydroptila caddisfly | 12M/PLPCH | R4 | 5 | FY27 | FL | *Hydroptila sykorai* |
| | Tallapoosa orb | 12M/PLPCH | R4 | 5 | FY27 | AL | *Quadrula asperata archeri* |
| | Tennessee forestfly | 12M/PLPCH | R4 | 5 | FY27 | AL,TN | *Amphinemura mockfordi* |
| | thin-wall quillwort | 12M/PLPCH | R4 | 4 | FY27 | NC | *Isoetes microvela* |
| | Yellow-sided clubtail | 12M/PLPCH | R4 | 5 | FY27 | FL, MS | *Stylurus potulentus* |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| | frosted elfin butterfly | Discretionary /PLPCH | R5 | 4 | FY27 | AL, AR, CT, DC, DE, FL, GA, IL, IN, KS, KY, LA, MA, MD, MI, NC, NH, NJ, NY, OH, OK, PA, RI, SC, TN, TX, VA, VT, WI, WV, Canada (Ontario) | *Callophrys irus* |
| | Septima's clubtail | 12M/PLPCH | R5 | 5 | FY27 | AL, NC, NJ, NY, VA | *Gomphus septima* |
| | Tennessee pondweed | 12M/PLPCH | R5 | 5 | FY27 | NC, OH, PA, TN, VA, WV | *Potamogeton tennesseensis* |
| | Morro Bay scarab beetle | 12M/PLPCH | R8 | 5 | FY27 | CA | *Polyphylla morroensis* |
| | Railroad Valley toad | 12M/PLPCH | R8 | 2 | FY27 | NV | *Anaxyrus nevadensis* |
| | White-margined penstemon | 12M/PLPCH | R8 | 3 | FY27 | AZ, CA, NV | *Penstemon albomarginatus* |
| **46 HI Species** | **Aiea\*** | **PCH** | **R1** | **N/A** | **FY28** | **HI** | ***Nothocestrum latifolium*** |
| **46 HI Species** | **'Ākia\*** | **PCH** | **R1** | **N/A** | **FY28** | HI | ***Wikstroemia skottsbergiana*** |
| **46 HI Species** | **Anaunau\*** | **PCH** | **R1** | **N/A** | **FY28** | HI | ***Lepidium orbiculare*** |
| **46 HI Species** | **Anunu\*** | **PCH** | **R1** | **N/A** | **FY28** | HI | ***Sicyos lanceoloideus*** |
| **46 HI Species** | **Anunu\*** | **PCH** | **R1** | **N/A** | **FY28** | HI | ***Sicyos macrophyllus*** |
| **46 HI Species** | **Enaena\*** | **PCH** | **R1** | **N/A** | **FY28** | HI | ***Pseudognaphalium sandwicensium var. molokaiense*** |
| **46 HI Species** | **Haiwale\*** | **PCH** | **R1** | **N/A** | **FY28** | HI | ***Cyrtandra hematos*** |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| 46 HI Species | Heau* | PCH | R1 | N/A | FY28 | HI | *Exocarpos menziesii* |
| 46 HI Species | Hohiu* | PCH | R1 | N/A | FY28 | HI | *Dryopteris glabra* var. *pusilla* |
| 46 HI Species | Holei* | PCH | R1 | N/A | FY28 | HI | *Ochrosia haleakalae* |
| 46 HI Species | Ihi* | PCH | R1 | N/A | FY28 | HI | *Portulaca villosa* |
| 46 HI Species | Iliahi* | PCH | R1 | N/A | FY28 | HI | *Santalum involutum* |
| 46 HI Species | kamapuaa, pilo* | PCH | R1 | N/A | FY28 | HI | *Kadua fluviatilis* |
| 46 HI Species | Kolea* | PCH | R1 | N/A | FY28 | HI | *Myrsine fosbergii* |
| 46 HI Species | kupukupu makalii* | PCH | R1 | N/A | FY28 | HI | *Cyclosorus boydiae* |
| 46 HI Species | Makou* | PCH | R1 | N/A | FY28 | HI | *Ranunculus hawaiensis* |
| 46 HI Species | Maolioli* | PCH | R1 | N/A | FY28 | HI | *Schiedea pubescens* |
| 46 HI Species | Maui reedgrass* | PCH | R1 | N/A | FY28 | HI | *Calamagrostis expansa* |
| 46 HI Species | nanu* | PCH | R1 | N/A | FY28 | HI | *Gardenia remyi* |
| 46 HI Species | no common name* | PCH | R1 | N/A | FY28 | HI | *Asplenium diellaciniatum* |
| 46 HI Species | no common name* | PCH | R1 | N/A | FY28 | HI | *Cyanea kauaulaensis* |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| 46 HI Species | No common name* | PCH | R1 | N/A | FY28 | HI | *Cyperus neokunthianus* |
| 46 HI Species | No common name* | PCH | R1 | N/A | FY28 | HI | *Deparia kaalaana* |
| 46 HI Species | No common name* | PCH | R1 | N/A | FY28 | HI | *Festuca hawaiiensis* |
| 46 HI Species | No common name* | PCH | R1 | N/A | FY28 | HI | *Huperzia stemmermanniae* |
| 46 HI Species | No common name* | PCH | R1 | N/A | FY28 | HI | *Kadua haupuensis* |
| 46 HI Species | No common name* | PCH | R1 | N/A | FY28 | HI | *Labordia lorenciana* |
| 46 HI Species | No common name* | PCH | R1 | N/A | FY28 | HI | *Microlepia strigosa* var. *mauiensis* |
| 46 HI Species | No common name* | PCH | R1 | N/A | FY28 | HI | *Phyllostegia brevidens* |
| 46 HI Species | No common name* | PCH | R1 | N/A | FY28 | HI | *Phyllostegia helleri* |
| 46 HI Species | No common name* | PCH | R1 | N/A | FY28 | HI | *Phyllostegia stachyoides* |
| 46 HI Species | No common name* | PCH | R1 | N/A | FY28 | HI | *Ranunculus mauiensis* |
| 46 HI Species | No common name* | PCH | R1 | N/A | FY28 | HI | *Sanicula sandwicensis* |
| 46 HI Species | No common name* | PCH | R1 | N/A | FY28 | HI | *Schiedea diffusa* ssp. *diffusa* |
| 46 HI Species | No common name* | PCH | R1 | N/A | FY28 | HI | *Stenogyne kaalae* ssp. *sherffii* |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| 46 HI Species | Ohe* | PCH | R1 | N/A | FY28 | HI | *Joinvillea ascendens* ssp. *ascendens* |
| 46 HI Species | Olua* | PCH | R1 | N/A | FY28 | HI | *Hypolepis hawaiiensis* var. *mauiensis* |
| 46 HI Species | Orangeblack Hawaiian damselfly* | PCH | R1 | N/A | FY28 | HI | *Megalagrion xanthomelas* |
| 46 HI Species | Popolo* | PCH | R1 | N/A | FY28 | HI | *Solanum nelsonii* |
| 46 HI Species | Yellow-faced bee* | PCH | R1 | N/A | FY28 | HI | *Hylaeus anthracinus* |
| 46 HI Species | Yellow-faced bee* | PCH | R1 | N/A | FY28 | HI | *Hylaeus assimulans* |
| 46 HI Species | Yellow-faced bee* | PCH | R1 | N/A | FY28 | HI | *Hylaeus facilis* |
| 46 HI Species | Yellow-faced bee* | PCH | R1 | N/A | FY28 | HI | *Hylaeus hilaris* |
| 46 HI Species | Yellow-faced bee* | PCH | R1 | N/A | FY28 | HI | *Hylaeus kuakea* |
| 46 HI Species | Yellow-faced bee* | PCH | R1 | N/A | FY28 | HI | *Hylaeus longiceps* |
| 46 HI Species | Yellow-faced bee* | PCH | R1 | N/A | FY28 | HI | *Hylaeus mana* |
|  | pygmy rabbit | 12M/PLPCH | R1 | 3 | FY28 | CA, ID, MT, NV, OR, UT, WA, WY | *Brachylagus idahoensis* |
|  | Cook's Peak woodlandsnail | 12M/PLPCH | R2 | 5 | FY28 | NM | *Ashmunella macromphaia* |
|  | Huachuca woodlandsnail | 12M/PLPCH | R2 | 5 | FY28 | AZ | *Ashmunella levettei* |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| | lesser prairie-chicken | PCH | R2 | N/A | FY28 | CO, KS,NM, OK, TX | *Tympanuchus pallidicinctus* |
| | Navajo bladderpod | 12M/PLPCH | R2 | 5 | FY28 | AZ, NM, UT | *Lesquerella navajoensis* |
| | Pedernales River springs salamander | 12M/PLPCH | R2 | 3 | FY28 | TX | *Eurecya spp.* |
| | Southwest springs firefly | 12M/PLPCH | R2 | 3 | FY28 | TX | *Bicellonycha wickershamorum* |
| | Verde Rim springsnail | 12M/PLPCH | R2 | 5 | FY28 | AZ | *Pyrgulopsis glandulosa* |
| | Yuman Desert fringe-toed lizard | 12M/PLPCH | R2 | 5 | FY28 | AZ, CA | *Uma rufopunctata* |
| | hoary bat (North American) | Discretionary /PLPCH | R3 | 4 | FY28 | AK, AL, AR, AZ, CA, CO, CT, DC, DE, FL, GA, IA, ID, IL, IN, KS, KY, LA, MA, MD, ME, MI, MN, MO, MS, MT, NC, ND, NE, NH, NJ, NM, NV, NY, OH, OK, OR, PA, RI, SC, SD, TN, TX, UT, VA, VT, WA, WI, WV, WY; Canada; Mexico | *Lasiurus cinereus cinereus* |
| | prairie gray fox | 12M/PLPCH | R3 | 5 | FY28 | AR, IA, KS, MN, MO, ND, NE, OK, SD, WI | *Urocyon cinereoargenteus ocythous* |
| | Alabama map turtle | 12M/PLPCH | R4 | 4 | FY28 | AL, GA, MS | *Graptemys pulchra* |
| | Arkansas mudalia | Discretionary /PLPCH | R4 | N/A | FY28 | AR, MO | *Leptoxis arkansensis* |
| | blackbract pipewort | 12M/PLPCH | R4 | 4 | FY28 | FL | *Eriocaulon nigrobracteatum* |
| | black-knobbed map turtle | 12M/PLPCH | R4 | 3 | FY28 | AL, MS | *Graptemys nigrinoda* |

| Package Name | Species Name | Action Type | Lead FWS Region | Priority Bin Ranking or LPN | Fiscal Year | Range | Scientific Name |
|---|---|---|---|---|---|---|---|
| | blue calamintha bee | 12M/PLPCH | R4 | 5 | FY28 | FL | *Osmia calaminthae* |
| | Coastal Flatwoods crayfish | 12M/PLPCH | R4 | 4 | FY28 | FL | *Procambarus apalachicolae* |
| | Escambia map turtle | 12M/PLPCH | R4 | 4 | FY28 | AL, FL | *Graptemys ernsti* |
| | Harper's heartleaf | 12M/PLPCH | R4 | 4 | FY28 | AL | *Hexastylis speciosa* |
| | rocky shiner | 12M/PLPCH | R4 | 4 | FY28 | AR, OK | *Notropis suttkusi* |
| | Schoolhouse Springs leuctran stonefly (Louisiana needlefly) | 12M/PLPCH | R4 | 4 | FY28 | LA | *Leuctra szczykoi* |
| | smooth-barked St. John's wort | 12M/PLPCH | R4 | 4 | FY28 | FL | *Hypericum lissophloeus* |
| | Westfall's clubtail | 12M/PLPCH | R4 | 4 | FY28 | FL | *Gomphys westfalli* |
| | Appalachian grizzled skipper | 12M/PLPCH | R5 | 5 | FY28 | DC, MD, MI, NC, NJ, NY, OH, PA, VA, WV | *Pyrgus wyandot* |
| | Roughhead shiner | 12M/PLPCH | R5 | 5 | FY28 | VA | *Notropis semperasper* |
| | Pinyon jay | 12M/PLPCH | R6 | 3 | FY28 | AZ, CA, CO, ID, MT, NE, NM, NV, OK, OR, SD, UT, WY, Mexico | *Gymnorhinus cyanocephalus* |
| | Gray-headed chickadee | Discretionary /PLPCH | R7 | 3 | FY28 | AK, Canada: Yukon and Northwest Territories | *Poecile cintus lathami* |
| | Kings River pyrg | 12M/PLPCH | R8 | 3 | FY28 | NV | *Pyrgulopsis imperialis* |
| | limestone salamander | 12M/PLPCH | R8 | 5 | FY28 | CA | *Hydromantes brunus* |